Jimmie L. **EVANS, Plaintiff–Appellant,**

v.

Carolyn W. **COLVIN, Commissioner of Social Security, Defendant–Appellee.**

No. 14–17228

United States Court of Appeals, Ninth Circuit.

Submitted October 20, 2016 * San Francisco, California

Filed October 24, 2016

Lawrence David Rohlfing, Attorney, Denise Bourgeois Haley, Law Offices of Lawrence Rohlfing, Santa Fe Springs, CA, for Plaintiff–Appellant.

Lara A. Bradt, Special Assistant U.S. Attorney, Social Security Administration, Office of the General Counsel, San Francisco, CA, Bobbie J. Montoya, Assistant U.S. Attorney, USSAC–Office of the US Attorney, Sacramento, CA, for Defendant–Appellee.

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R. App. P. 34(a)(2).

Before: GRABER and MURGUIA, Circuit Judges, and COLLINS,** Chief District Judge.

## MEMORANDUM ***

Claimant Jimmie L. Evans appeals the district court's judgment affirming the Commissioner of Social Security's denial of his application for disability insurance benefits and supplemental security income under Titles II and XVI of the Social Security Act. Reviewing the district court's decision de novo and the administrative law judge's ("ALJ") decision for substantial evidence, Rounds v. Comm'r Soc. Sec. Admin., 807 F.3d 996, 1002 (9th Cir. 2015), we affirm.

1. Claimant waived his argument that the ALJ failed to properly consider the Social Security Administration's Program Operations Manual System ("POMS") by failing to raise the argument to the district court. Whittaker Corp. v. Execuair Corp., 953 F.2d 510, 515 (9th Cir. 1992). Even if Claimant did not waive the argument, POMS "does not impose judicially enforceable duties on either this court or the ALJ." Kennedy v. Colvin, 738 F.3d 1172, 1177 (9th Cir. 2013) (internal quotation marks omitted).

2. The ALJ did not err in making her residual functional capacity ("RFC") determination. The assessment adequately accounts for the opinion of Dr. Miles White that Claimant is "unrestricted" in his ability to carry out simple job instructions but that he faces a number of moderate functional restrictions, as well as more "severe[ ]" restrictions in his ability to interact with coworkers, by concluding that Claimant is capable of simple, repetitive tasks but "cannot interact with coworkers and would function best in an independent separate work area." See Stubbs–Danielson v. Astrue, 539 F.3d 1169, 1174 (9th Cir. 2008) ("[A]n ALJ's assessment of a claimant adequately captures restrictions related to concentration, persistence, or pace where the assessment is consistent with restrictions identified in the medical testimony."). The RFC likewise accounts for the opinion of Dr. Anita Kemp that Claimant would function "best in [a] minimal interpersonal interaction type job."

**AFFIRMED.**

---

** The Honorable Raner C. Collins, Chief United States District Judge for the District of Arizona, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.